**Alvin Scott COREY, Petitioner, Appellant,**

v.

**UNITED STATES, Respondent, Appellee.**

No. 06–1174.

United States Court of Appeals, First Circuit.

March 26, 2007.

Alvin Scott Corey on brief pro se.

F. Mark Terison, Senior Litigation Counsel and Paul D. Silsby, United States Attorney, on brief for appellee.

Before SELYA, Circuit Judge, CAMPBELL, Senior Circuit Judge, and LIPEZ, Circuit Judge.

PER CURIAM.

Petitioner, Alvin Scott Corey, appeals the United States District Court for the District of Maine's dismissal of his habeas corpus petition, which he filed pursuant to 28 U.S.C. § 2255. We granted a certificate of appealability on the issues of whether (i) his sentence violated the rule announced in *Shepard v. United States,* 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005), and (ii) the admission of expert testimony concerning the manufacture of the weapon for which he was convicted violated the rule announced in *Crawford v. Washington,* 541 U.S. 36, 124 S.Ct. 1354, 158 L.Ed.2d 177 (2004). We held the case in abeyance while we awaited the Supreme Court's decision in *Whorton v. Bockting,* —— U.S. ——, 127 S.Ct. 1173, 167 L.Ed.2d 1 (2007), and the path is now clear to proceed forward.

As the issues before us are purely legal, we review them de novo. Pursuant to 28 U.S.C. § 2255, petitioner had one year within which to file his habeas petition. The district court dismissed it as time-barred, so the first order of business is to determine the appropriate triggering date for the one-year deadline. Petitioner appears to argue that the clock should begin for his *Shepard* and *Crawford* claims on the dates upon which the Supreme Court issued those opinions. He understands, however, that the timing of his petition is such that he must establish that the rules announced in those cases are newly recognized by the Supreme Court and are retro-

actively applicable to cases on collateral review. *See* 28 U.S.C. § 2255, ¶ 6(3). Petitioner fails to clear this hurdle.

There is no dispute that the rules in *Shepard* and *Crawford* are newly recognized. Nor is there any dispute that those rules are procedural in nature. Ordinarily, newly announced rules of criminal procedure, about which the Supreme Court has been silent as to retroactivity, are presumed to be non-retroactive. *See Tyler v. Cain,* 533 U.S. 656, 665, 121 S.Ct. 2478, 150 L.Ed.2d 632 (2001) (interpreting *Teague v. Lane,* 489 U.S. 288, 109 S.Ct. 1060, 103 L.Ed.2d 334 (1989), as setting general bar to retroactive application of newly announced rules of criminal procedure). Petitioner argues that the exception to this general bar for "watershed rules of criminal procedure implicating the fundamental fairness and accuracy of the criminal proceeding" applies here. We disagree.

We first consider the *Shepard* claim. Our opinion in *Cirilo–Munoz v. United States,* 404 F.3d 527 (1st Cir.2005), is instructive. There, we held that the rule announced in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), was not a watershed rule. *See Cirilo–Munoz,* 404 F.3d at 532–33. In doing so, we noted that judge-made findings at sentencing have been the conventional practice throughout our nation's history. *See id.* We added that this retroactivity analysis resolves any comparable "*Blakely*-like" claim in this circuit. *Id.*

Our reasoning there applies with equal force here. *Shepard,* like *Booker,* set forth limitations on judicial factfinding, but it did so to a far lesser degree, restricting only the type of evidence that is appropriate for review in particular circumstances. *See Shepard,* 125 S.Ct. at 1263 ("We hold that enquiry under the ACCA to deter-

mine whether a plea of guilty to burglary defined by a nongeneric statute necessarily admitted elements of the generic offense is limited to the terms of the charging document, the terms of a plea agreement or transcript of colloquy between judge and defendant in which the factual basis for the plea was confirmed by the defendant, or to some comparable judicial record of this information."). Accordingly, *Shepard* presents an even weaker case for retroactivity than did *Booker.* This interpretation is bolstered by the fact that each of the three courts of appeals that has faced this issue has arrived at the same conclusion. *See United States v. Christensen,* 456 F.3d 1205, 1208 (10th Cir.2006); *United States v. Armstrong,* 151 Fed.Appx. 155, 157 (3d Cir.2005); *United States v. Davis,* 133 Fed.Appx. 916 (4th Cir.2005).

Recent developments make the *Crawford* issue even easier to resolve. In *Whorton,* the Supreme Court held that the rule announced in *Crawford* is not a watershed rule and, therefore, is not retroactively applicable to cases on collateral review. *See* 127 S.Ct. at 1184.

Because the dates upon which the Supreme Court announced the rules in *Shepard* and *Crawford* are not appropriate triggering dates for section 2255's one-year limitations period in these circumstances, we are left with the default triggering date—the day that petitioner's judgment of conviction became final. Petitioner's judgment of conviction became final in 2000, but he filed his petition several years later. Accordingly, it is untimely.

For these reasons, we summarily affirm the district court's dismissal of the petition on timeliness grounds. *See* 1st Cir. R. 27.0(c). **AFFIRMED.**